**UNITED STATES of America**

v.

**Frederick LEACH, a/k/a FL, a/k/a Little Red, Frederick Leach, Appellant.**

No. 04–3041.

United States Court of Appeals, Third Circuit.

Submitted pursuant to LAR 34.1(a) on March 2, 2006.

March 14, 2006.

Richard A. Lloret, Kathy A. Stark, Office of United States Attorney, Philadelphia, PA, for Appellee.

Thomas C. Egan, III, Norristown, PA, for Appellant.

Before: SLOVITER and FUENTES, Circuit Judges, and RESTANI, Judge.*

## OPINION OF THE COURT

FUENTES, Circuit Judge.

Counsel for Frederick Leach has filed a motion to withdraw as appellate counsel in this case and has submitted a brief in support thereof pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Counsel argues that there are no non-frivolous issues that can be raised on appeal by Leach. Leach was provided with a copy of the motion and the brief and was given notice that he could file a pro se brief, which he has not done.

On the morning he was to begin his trial in a thirty-seven-defendant drug conspiracy prosecution, Leach pleaded guilty to conspiracy to distribute more than five kilograms of cocaine and more than fifty grams of cocaine base in violation of 21 U.S.C. § 846, possession with the intent to distribute cocaine base in violation of 21 U.S.C. §§ 841(a)(1) and (b)(1)(c), and possession with the intent to deliver cocaine base within 1000 feet of a school in violation of 21 U.S.C. § 860. Leach did not enter into any stipulations regarding the amount of the drugs. The probation department and the Government calculated the base offense level for the offense as forty. (U.S.S.G. §§ 2D1.1, 2D1.2.) Two levels were added for carrying a firearm during the conspiracy, and two levels subtracted for acceptance of responsibility. (U.S.S.G. §§ 2D1.1(b)(1), 3E1.1(a).) Leach's criminal history category was four. The United States Sentencing Guidelines (the "Sentencing Guidelines") ranges for Leach were therefore 360 months to life imprisonment.

At sentencing, however, the District Court applied the Supreme Court decision in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004) to the Sentencing Guidelines. (Appendix to Brief of Appellant ("App.") at 10–18.) Accordingly, the District Court imposed a sentence that included no enhancements to which Leach had not, by admission, agreed. The sentenced resulted in an offense level of thirty-four, rather than forty, and a criminal history category of three. (*Id.* at 17–18.) As a result, Leach's sentencing range was 188–235 months. The District Court concluded that, under the Sentencing Guidelines, it would sentence Leach to 188 months because of his remorse and his minor role in the conspiracy. (*Id.* at 18.) However, based on the Supreme Court's holding in *Blakely*, the District Court concluded that the Supreme Court would soon find that the Sentencing Guidelines to be, at best, advisory rather than mandatory. (*Id.* at 14–17.) The District Court therefore formulated a "non-Guidelines alternative sentence" of 188 months, again based on Leach's remorse

* Honorable Jane A. Restani, Chief Judge of the United States Court of International Trade, sitting by designation.

and his minor role in the conspiracy. (*Id.* at 18.)

■ To the extent that Leach's appeal is based on defects in his guilty plea, we find no non-frivolous issues exist. Leach made his guilty plea knowingly and voluntarily. The District Court carefully explained to Leach his rights and the ramifications of entering a guilty plea. (*Id.* at 39–43.) The District Court ensured that Leach understood the charges against him and the penalties that he might face for pleading guilty to them, and determined that Leach had discussed these issues with his counsel and was satisfied with the assistance he received from his counsel. (*Id.*) Accordingly, the record demonstrates that Leach made a knowing, intelligent, and voluntary plea. *United States v. Tannis,* 942 F.2d 196, 197 (3d Cir.1991).

■ Although Leach has not requested resentencing, to the extent that Leach's appeal is based on his sentence in light of the Supreme Court's subsequent decision in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), we find no non-frivolous issues. We have held that, where "a District Court clearly indicates that an alternative sentence would be identical to the sentence imposed under the Guidelines, any error that may attach to a defendant's sentence under *Booker* is harmless." *United States v. Hill,* 411 F.3d 425, 426 (3d Cir.2005). Because the District Court here clearly considered the possibility that the Sentencing Guidelines would be held unconstitutional and explicitly provided that, under such a holding, it would provide an identical sentence, there is no need to remand for resentencing.

Because we find no non-frivolous issues, the District Court's judgment is affirmed.

* The Honorable Tom Stagg, United States District Judge for the Western District of Louisi-

Counsel's motion to withdraw pursuant to *Anders* is hereby granted.